[No. C079049. Third Dist. Feb. 17, 2016.]

THE PEOPLE, Plaintiff and Respondent, v.
OSMAN GERARDO ZARATECASTILLO, Defendant and Appellant.

**[CERTIFIED FOR PARTIAL PUBLICATION*]**

---

*Pursuant to California Rules of Court, rules 8.1105 and 8.1110, this opinion is certified for publication with the exception of parts I and II of the Discussion.

**COUNSEL**

Randy S. Kravis, under appointment by the Court of Appeal, for Defendant and Appellant.

Kamala D. Harris, Attorney General, Gerald A. Engler, Chief Assistant Attorney General, Michael P. Farrell, Assistant Attorney General, Catherine Chatman and Angelo S. Edralin, Deputy Attorneys General, for Plaintiff and Respondent.

**OPINION**

**ROBIE, J.**—Convicted of 11 sexual offenses committed against his cousin's daughter when she was seven years old, defendant Osman Gerardo ZarateCastillo appeals, contending (1) there was insufficient evidence to support his conviction of committing a lewd or lascivious act by touching the victim's chest over her clothing a second time; (2) the trial court abused its discretion and violated his right to due process in admitting evidence of prior sexual offenses he committed against the victim's older half sister; and (3) the trial court erred in instructing the jury that the crimes of sexual penetration of a child 10 years old or younger and forcible sexual penetration are general intent crimes.

We accept the People's concession that there was insufficient evidence to support a second conviction of committing a lewd or lascivious act based on defendant touching the victim's chest over her clothing, but we find no abuse of discretion in the admission of the prior offenses evidence, and while we agree the trial court erred in instructing the jury that the crimes of sexual penetration of a child 10 years old or younger and forcible sexual penetration are general intent crimes, we find that error was harmless beyond a reasonable doubt. Accordingly, we will reverse defendant's conviction on the second count of committing a lewd or lascivious act by touching the victim's chest over her clothing, modify his sentence to reflect that reversal, and affirm the remainder of the judgment as modified.

## FACTUAL AND PROCEDURAL BACKGROUND

The victim was born in 1999 and was 15 years old at the time of trial. When the victim was seven years old, she lived in a house in Anderson with her mother; her father; her father's cousin, defendant (to whom the victim referred as her uncle); and her half sister, who was seven years older than the victim.[1] During the time that defendant lived with the victim's family, he touched her a couple of times on her vagina. The first time it happened, the victim was alone in the house watching a movie in the living room, when defendant came in, sat down next to her, and touched her on her vagina over her clothing. The victim moved to her left, thinking defendant was going to leave her alone, but then he touched her under her clothing, so she got up and went to her room.

After this first incident, defendant touched the victim on her vagina over her clothing at least twice more and touched her on her vagina under her clothing more than twice. On more than one occasion, defendant put his fingers inside the victim's vagina. The touching always happened while the victim was alone in the house watching a movie or television in the living room.

At trial, the victim did not remember if defendant touched her any other places on her body. Anderson Police Detective David Price testified, however, that he interviewed the victim in June 2014 and she told him defendant touched her chest as well, both over and under her clothing. Detective Price also testified that the victim told him that when she would try to move away from defendant, who was sitting next to her, he would grab her arm and keep her on the couch.

Defendant was ultimately charged with 11 offenses—two counts of sexual penetration of a child 10 years old or under (Pen. Code, § 288.7, subd. (b)), one count of forcible sexual penetration (Pen. Code, § 289, subd. (a)(1)(A)), and eight counts of committing a lewd or lascivious act with a child under 14 years old (Pen. Code, § 288, subd. (a)).[2]

Before trial, the prosecution filed a written motion seeking to admit evidence that defendant had committed sexual offenses against the victim's half sister when the half sister was essentially the same age as the victim at the time of defendant's offenses against the victim. The prosecution contended the evidence was admissible under Evidence Code section 1108 to

---

[1] The victim's half sister was the daughter of the victim's mother and a previous husband.

[2] The eight lewd act charges were based on defendant touching the victim's vagina over her clothing twice and under her clothing twice and touching the victim's chest over her clothing twice and under her clothing twice.

prove propensity and under Evidence Code section 1101, subdivision (b) to prove common design, scheme, plan, intent, and absence of mistake or accident.

Defendant opposed the motion, contending the incidents involving the victim's half sister were "too remote in time and place." The trial court concluded the proposed evidence was "more probative than prejudicial" and ruled that it was admissible under both Evidence Code provisions.

At trial, the victim's half sister testified that she lived in Mexico with her mother and the victim's father when her mother was pregnant with the victim. Defendant lived next door. When the victim's half sister was alone in her house watching television, defendant would start kissing her and sticking his tongue in her mouth. Also, when she sat on his lap, he would touch her inner thighs. On one occasion, defendant called the victim's half sister over to the house next door and offered to help take off her school uniform. When he told her that he wondered if she had any hairs and tried to take her dress off and look at her vagina, the victim's half sister "freaked out" and ran back to her house.

The jury found defendant guilty of all 11 charges. The trial court sentenced defendant to a determinate term of 20 years in prison and an indeterminate term of 30 years to life in prison. The determinate sentence included a two-year consecutive term for the lewd act charge based on defendant touching the victim's chest over her clothing a second time (count 3).

Defendant timely appealed.

## DISCUSSION

### I, II*

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

### III

### *Jury Instructions*

Defendant contends the trial court erred when it instructed the jury that the crime of sexual penetration of a child 10 years old or younger (counts 1 and 11)

---

*See footnote, *ante*, page 1161.

and the crime of forcible sexual penetration (count 10) are general intent crimes. We agree but conclude the error was harmless beyond a reasonable doubt.

The pertinent parts of the instructions the trial court gave were as follows:

"Certain crimes charged . . . require proof of a union or joint operation of act and wrongful intent. The following crimes require general criminal intent: Counts 1 and 11, engaging in sexual penetration with a child, 10 years of age or younger. . . .

"For you to find a person guilty of these crimes . . . , that person must not only commit the prohibited act, but must do so with wrongful intent. A person acts with wrongful intent when he or she intentionally does a prohibited act on purpose. However, it is not required that he or she intend to break the law. The act required is explained in the instruction for that crime.

"The following crimes require a specific intent or mental state: Committing a lewd or lascivious act on a child under the age of 14 years, as charged in Counts 2 through 9. . . ."

At this point, the court realized it had failed to include count 10, forcible sexual penetration, in either list of crimes. After a brief pause, the court then instructed the jury that count 10, "genital penetration by a foreign object," was a general intent crime like counts 1 and 11. The court then resumed instructing the jury on specific intent crimes as follows: "For you to find a person guilty of these crimes . . . , that person must not only intentionally commit the prohibited act or intentionally fail to do the required act, but must do so with the specific intent and/or mental state. The act and the specific intent or mental state required are explained in the instruction for that crime. I will be instructing you as to all of those crimes in a moment."

After some other intervening instructions, the court instructed the jury on the individual offenses as follows:

"The Defendant is charged in Count[s] 1 and 11 with engaging in sexual penetration with a child 10 years of age or younger, in violation of Penal Code Section 228.7(b). To prove that the Defendant is guilty of this crime, the People must prove that: One, the Defendant engaged in an act of sexual penetration with [the victim]. . . . [¶] . . . [¶]

"Sexual penetration means penetration, however slight, of the genital or anal opening of the other person by any foreign object, substance, instrument,

device or any unknown object *for the purpose of sexual abuse, arousal or gratification. . . .* [¶] . . . [¶]

"The Defendant is charged in Count 10 with genital penetration by a foreign object in violation of Penal Code Section 289(A). To prove that the Defendant is guilty of this crime, the People must prove that: One, the Defendant committed an act of sexual penetration with another person. . . .

"Sexual penetration means penetration, however slight, of the genital or anal opening of the other person *for the purpose of sexual abuse, arousal or gratification. . . .*" (Italics added.)

Under the foregoing instructions, the court first told the jury that the crime of sexual penetration of a child 10 years or younger (counts 1 and 11) and the crime of forcible sexual penetration (count 10) were general intent crimes, which meant defendant must have "intentionally d[one the] prohibited act on purpose." Further, by virtue of the omission of those crimes from the list of specific intent crimes, the court implicitly instructed the jury that those crimes did *not* require any additional, specific intent and/or mental state. Nevertheless, when the trial court instructed the jury on the elements of those crimes, the court told the jury that each of those crimes required "sexual penetration," which means "penetration . . . for the purpose of sexual abuse, arousal or gratification."

Defendant contends it was error for the trial court to include counts 1, 10, and 11 in the list of general intent crimes because of the requirement that the penetration must be committed for the purpose of sexual abuse, arousal or gratification. We agree. The crime of sexual penetration of a child 10 years old or younger and the crime of forcible sexual penetration are both specific intent crimes because they require the act of penetration "to be done with the intent to gain sexual arousal or gratification or to inflict abuse on the victim." (*People v. McCoy* (2013) 215 Cal.App.4th 1510, 1541 [156 Cal.Rptr.3d 382] [addressing forcible sexual penetration]; see Pen. Code, § 289, subd. (k)(1).)[4]

■ To the extent the People rely on *People v. Dillon* (2009) 174 Cal.App.4th 1367 [95 Cal.Rptr.3d 449] for the proposition that the crime of

---

[4] Both Penal Code section 288.7, subdivision (b)—the statute that criminalizes sexual penetration of a child 10 years old or younger—and Penal Code section 289, subdivision (a)(1)(A)—the statute that criminalizes forcible sexual penetration—rely on the definition of "sexual penetration" that is found in subdivision (k)(1) of section 289, which provides that " 'Sexual penetration' is the act of causing the penetration, however slight, of the genital or anal opening of any person or causing another person to so penetrate the defendant's or another person's genital or anal opening for the purpose of sexual arousal, gratification, or abuse by any foreign object, substance, instrument, or device, or by any unknown object."

forcible sexual penetration is a general intent crime, we disagree with *Dillon*. According to the court in *Dillon*, "forcible sexual penetration is a general intent crime" because "the mental state required to be found guilty of forcible sexual penetration is not the same as the specific intent to commit that crime." (*Id.* at p. 1380.) This statement construes the concept of "specific intent" too narrowly. As our Supreme Court has explained, "When the definition of a crime consists of only the description of a particular act, without reference to intent to do a further act or achieve a future consequence, we ask whether the defendant intended to do the proscribed act. This intention is deemed to be a general criminal intent. When the definition refers to defendant's intent to do some further act or achieve some additional consequence, the crime is deemed to be one of specific intent." (*People v. Hood* (1969) 1 Cal.3d 444, 456–457 [82 Cal.Rptr. 618, 462 P.2d 370].) Thus, "specific intent" is not, as the *Dillon* court suggested, limited to "the specific intent to commit th[e] crime" (*Dillon*, at p. 1380); rather, it also encompasses the intent "to do some further act or *achieve some additional consequence*" (*Hood*, at p. 457, italics added). ■ To be found guilty of forcible sexual penetration, the defendant must have committed the act of penetration "with the intent to gain sexual arousal or gratification or to inflict abuse on the victim." (*People v. McCoy, supra*, 215 Cal.App.4th at p. 1541.) This intent qualifies as a "specific intent" within the meaning of *Hood*. Thus, contrary to the conclusion of the *Dillon* court, forcible sexual penetration is a specific intent crime, not a general intent crime. Of course, the same is true of sexual penetration of a child 10 years old or younger, since the definition of "sexual penetration" is the same for both crimes.

■ Even so, the trial court's error here in informing the jury that the crime of sexual penetration of a child 10 years old or younger (counts 1 and 11) and the crime of forcible sexual penetration (count 10) are general intent crimes was harmless beyond a reasonable doubt. As we have noted, despite erroneously describing those crimes as general intent crimes, the trial court went on to instruct the jury that to be guilty of each of those crimes, defendant must have committed the act of penetration for the purpose of sexual abuse, arousal, or gratification. Thus, the trial court actually instructed the jury on the specific intent required for those crimes, despite failing to classify the crimes as specific intent crimes earlier in its instructions. Moreover, there was nothing in the general intent/specific intent portion of the trial court's instructions that suggested to the jurors that they were *not* to follow the later portions of the instructions telling them the specific intent—referred to in the instructions as "purpose"—that was required to find sexual penetration. At most, the omission of these offenses from the list of specific intent crimes *implied* to the jury that those crimes did not require any additional, specific intent and/or mental state, but the later instructions specific to those crimes expressly described the "purpose" of the act of penetration required to

commit the crimes, and there is simply no reason to believe that the jury would have disregarded the explicit direction of the later instructions because of, at best, a mere implication arising from the earlier instructions. Nor is there any basis for believing that the jury could have, under any circumstances, rationally found that defendant penetrated the victim's vagina for any purpose *other* than sexual abuse, arousal, or gratification. Under these circumstances, the trial court's instructional error was harmless beyond a reasonable doubt.

## DISPOSITION

Defendant's conviction on count 3 (committing a lewd or lascivious act by fondling the victim's chest over her clothing the last time) is reversed, and defendant's sentence is modified by striking the two-year consecutive term for that offense. As modified, the remainder of the judgment is affirmed. The trial court is directed to prepare an amended abstract of judgment and forward a copy of the amended abstract to the Department of Corrections and Rehabilitation.

Blease, Acting P. J., and Hoch, J., concurred.

Appellant's petition for review by the Supreme Court was denied May 11, 2016, S233183.